**Laureano CUSTODIO–LOPEZ,
Petitioner,**

v.

**Eric H. HOLDER, Jr., United States
Attorney General, Respondent.**

No. 10–4860–ag (L), 11–1954–ag (Con).

United States Court of Appeals,
Second Circuit.

May 25, 2012.

Tanya T. Dorman, Hartford, CT, for Petitioner.

Tony West, Assistant Attorney General; Anthony P. Nicastro, Senior Litigation Counsel; Bernard A. Joseph, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: BARRINGTON D. PARKER, PETER W. HALL, and J. CLIFFORD WALLACE,* Circuit Judges.

### SUMMARY ORDER

Laureano Custodio–Lopez, a native and citizen of the Dominican Republic, seeks review of two agency decisions: (1) a November 3, 2010, order of the BIA affirming the January 13, 2009, decision of Immigration Judge ("IJ") Michael W. Straus, which denied both his application for removal of the condition on his permanent resident status and also his request for a waiver of the joint petition requirement under 8 U.S.C. § 1186a(c)(4), see *In re Laureano Custodio–Lopez*, No. A079 214 467 (B.I.A. Nov. 3, 2010), *aff'g* No. A079 214 467 (Immig.Ct. Hartford, Jan. 13, 2009), and (2)

the BIA's April 20, 2011, order denying reconsideration, see *In re Laureano Custodio–Lopez*, No. A079 214 467 (B.I.A. Apr. 20, 2011). We assume the parties' familiarity with the underlying facts and procedural history in this case.

### I.  Burden of Proof and Denial of Waiver

■ Because Custodio–Lopez challenges the agency's denial of a discretionary waiver, our jurisdiction is limited to constitutional claims and questions of law. *See* 8 U.S.C. § 1252(a)(2)(B), (D); *Boluk v. Holder*, 642 F.3d 297, 301 (2d Cir.2011). Although Custodio–Lopez raises a question of law by arguing that the agency misapplied the burden of proof in adjudicating his request for a waiver, his argument is foreclosed by *Boluk v. Holder*, 642 F.3d 297. In *Boluk*, we held that where the relationship through which an alien obtains conditional permanent residency ends in divorce, the alien has the burden to establish eligibility for a waiver under 8 U.S.C. § 1186a(c)(4). *See* 642 F.3d at 302–03; *see also Matter of Mendes*, 20 I. & N. Dec. 833, 838 (B.I.A.1994) (discussing how the burdens of proof differ depending on whether both spouses file the joint petition). Therefore, Custodio–Lopez has not identified any error of law in the agency's November 2010 decision, and we deny his petition with respect to his burden of proof claim.

■ Custodio–Lopez also argues that in adjudicating his waiver application, the IJ "misinterpreted the facts" of the record affidavits, "speculated as to the authenticity of the evidence," and "discredited all of the evidence that [he] submitted." Unlike Custodio–Lopez's burden of proof argu-

---

* Judge J. Clifford Wallace, of the United States Court of Appeals for the 9th Circuit, sitting by designation.

ment, which raises a question of law, we lack jurisdiction to consider these latter arguments because they essentially challenge the agency's underlying factual determinations that Custodio–Lopez's evidence did not establish that his marriage was entered into in good faith. *See Boluk,* 642 F.3d at 304 (stating that this Court's review "does not extend to the underlying factual determination") (internal quotation marks omitted); *see also Contreras–Salinas v. Holder,* 585 F.3d 710, 715 (2d Cir. 2009) (concluding that credibility determinations and the relative weight accorded to record evidence are not questions of law); *Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 329 (2d Cir.2006) (stating that arguments that "merely quarrel[ ] over the correctness of [ ] factual findings or justification for [ ] discretionary choices" do not raise questions of law). Thus, to the extent the petition challenges the agency's factual findings, we dismiss it.

## II. Motion to Reconsider

■ Custodio–Lopez argues that the IJ erred by failing to adjourn his proceedings after his merits hearing, and the BIA erred by failing to remand to the IJ, because his former wife was set to testify by telephone but she became unavailable due to her son's illness. Custodio–Lopez testified, however, that his ex-wife did not return his call when he asked her to prepare an affidavit that their marriage was entered into in good faith, and when the IJ called the telephone number Custodio–Lopez provided, his former mother-in-law answered and stated simply, "[s]he's not here." At no time during the merits hearing did Custodio–Lopez request an adjournment. Under these circumstances, Custodio–Lopez has not shown that the BIA abused its discretion denying reconsideration given the "wide latitude" IJs have with respect to "calendar management." *Morgan v. Gonzales,* 445 F.3d 549,

551 (2d Cir.2006); *see also* 8 C.F.R. § 1003.29 (stating that an IJ has the broad discretion to grant a continuance "for good cause shown").

Custodio–Lopez also argues that by declining to remand his proceedings, the BIA prevented him from applying for cancellation of removal. He failed to apply for this form of relief before the IJ, however, and he failed to argue his eligibility for cancellation before the BIA. We, therefore, lack jurisdiction to review Custodio–Lopez's prospective eligibility for cancellation of removal. *See* 8 U.S.C. § 1252(d)(1) (providing that this Court "may review a final order of removal only if ... the alien has exhausted all administrative remedies available to the alien as of right"); *Karaj v. Gonzales,* 462 F.3d 113, 119 (2d Cir. 2006). Accordingly, we dismiss the petition with respect to Custodio–Lopez's argument that he is prospectively eligible for cancellation of removal.

We have considered Custodio–Lopez's remaining arguments and find them without merit. For the foregoing reasons, the petition for review is DISMISSED in part and DENIED in part. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).